Appeal from a judgment of the Onondaga County Court (Thomas J. Miller, J.), rendered January 25, 2016. The judgment convicted defendant, upon his plea of guilty, of predatory sexual assault against a child.
It is hereby ordered that the judgment so appealed from is unanimously affirmed.
Memorandum: Defendant appeals from a judgment convicting him upon his plea of guilty of predatory sexual assault against a child (Penal Law § 130.96). We reject defendant’s contention that County Court erred in refusing to suppress his statement to the police as “involuntarily made” (CPL 60.45 [1]). “The voluntariness of a confession is to be determined by examining the totality of the circumstances surrounding the confession” (People v Coggins, 234 AD2d 469, 470 [1996]; see People v Clark, 139 AD3d 1368, 1369 [2016], lv denied 28 NY3d 928 [2016]). Here, the record establishes that defendant voluntarily agreed to accompany the police officers from his place of *1654 employment to another location and, once in the interview room there, he agreed to speak to the officers after receiving Miranda warnings (see People v Jacobson, 60 AD3d 1326, 1327 [2009], lv denied 12 NY3d 916 [2009]). Contrary to defendant’s contention, we conclude that the interrogating officer’s assurances to defendant that defendant was not a sexual predator or a bad person, and that he would feel better if he told the truth “were not improper or unusual where, as here, there is no evidence that defendant was of subnormal intelligence or susceptible to suggestion” (Clark, 139 AD3d at 1369; see People v Johnson, 52 AD3d 1286, 1287 [2008], lv denied 11 NY3d 738 [2008]). Nor was defendant’s statement rendered involuntary by any alleged deception by the officer, inasmuch as no specific promises were made to defendant to induce him to confess (see People v Johnston, 143 AD3d 1227, 1228 [2016], lv denied 28 NY3d 1146 [2017]), and “it cannot be said that the alleged deception was so fundamentally unfair as to deny [defendant] due process” (People v Clyburn-Dawson, 128 AD3d 1350, 1351 [2015], lv denied 26 NY3d 966 [2015] [internal quotation marks omitted]). In sum, even assuming, arguendo, that the police misled defendant, we conclude that “ ‘such deception did not create a substantial risk that defendant might falsely incriminate himself ” (People v Camacho, 70 AD3d 1393, 1394 [2010], lv denied 14 NY3d 886 [2010]).
Finally, we conclude that the sentence is not unduly harsh or severe.
Present — Whalen, P.J., Smith, Centra, Curran and Scudder, JJ.